**Salazar, Daniel  & Salazar, Rebecca Jo**

Paycheck Summary Worksheet

### Shaw

| Date | Earnings | Taxes | Other | Net Ck | Form B22 | Diagnostics/Notes |
|------|----------|-------|-------|--------|----------|-------------------|
| 2018-09-06 | 484.48 | 92.80 | 2.00 | 328.12 | 80.75 | |
| 2018-09-13 | 603.20 | 121.97 | 2.00 | 410.54 | 100.53 | |
| 2018-09-20 | 605.60 | 122.55 | 2.00 | 412.22 | 100.93 | |
| 2018-09-27 | 619.15 | 125.90 | 2.00 | 421.61 | 103.19 | |
| 2018-10-04 | 605.60 | 129.10 | 2.00 | 442.01 | 100.93 | |
| 2018-10-06 | 605.60 | 129.10 | 2.00 | 442.01 | 100.93 | |
| 2018-10-18 | 604.40 | 128.80 | 2.00 | 441.11 | 100.73 | |
| 2018-10-25 | 604.40 | 128.79 | 2.00 | 441.12 | 100.73 | |
| 2018-11-01 | 605.60 | 129.10 | 2.00 | 442.01 | 100.93 | |
| 2018-11-08 | 605.60 | 129.11 | 2.00 | 442.00 | 100.93 | |
| 2018-11-15 | 605.60 | 129.10 | 2.00 | 442.01 | 100.93 | |
| 2018-11-21 | 605.60 | 129.11 | 2.00 | 442.00 | 100.93 | |
| 2018-11-29 | 602.00 | 142.09 | 2.00 | 425.42 | 100.33 | |
| 2018-12-06 | 604.40 | 128.79 | 2.00 | 441.12 | 100.73 | |
| 2018-12-13 | 605.60 | 129.11 | 2.00 | 442.00 | 100.93 | |
| 2018-12-20 | 605.60 | 129.10 | 2.00 | 442.01 | 100.93 | |
| 2018-12-27 | 604.40 | 128.79 | 2.00 | 441.12 | 100.73 | Ensure this is the last check issued in 2018 |
| 2019-01-03 | 119.92 | 6.42 | 20.00 | 48.97 | 19.99 | |
| 2019-01-03 | 353.77 | 68.95 | 2.00 | 284.82 | 58.96 | |
| 2019-01-10 | 359.76 | 55.29 | 0.00 | 232.70 | 59.96 | |
| 2019-01-17 | 605.89 | 114.77 | 0.00 | 402.12 | 100.98 | |
| 2019-01-24 | 605.60 | 114.68 | 0.00 | 401.94 | 100.93 | |
| 2019-01-31 | 630.61 | 120.71 | 0.00 | 419.17 | 105.10 | |
| 2019-02-07 | 621.80 | 118.59 | 0.00 | 413.10 | 103.63 | |
| 2019-02-14 | 623.60 | 119.03 | 0.00 | 414.33 | 103.93 | |
| 2019-02-21 | 622.40 | 118.74 | 0.00 | 413.51 | 103.73 | |
| 2019-02-28 | 631.67 | 120.97 | 0.00 | 419.90 | 105.28 | |
| Hash total: | 15,351.85 | 3,111.46 | 54.00 | 10,748.99 | 2,558.64 | |
| **DEBTOR:** | 15,351.85 | 3,111.46 | 54.00 | 10,748.99 | 2,558.64 | |

### Mohawk ESV, Inc.

| Date | Earnings | Taxes | Other | Net Ck | Form B22 | Diagnostics/Notes |
|------|----------|-------|-------|--------|----------|-------------------|
| 2018-09-06 | 874.49 | 186.86 | 1.00 | 544.26 | 145.75 | |
| 2018-09-13 | 1,073.52 | 256.34 | 1.00 | 673.81 | 178.92 | |
| 2018-09-20 | 1,111.78 | 270.00 | 1.00 | 698.41 | 185.30 | |
| 2018-09-27 | 801.46 | 168.13 | 1.00 | 489.96 | 133.58 | |

| Date | | | | | |
|---|---|---|---|---|---|
| 2018-10-04 | 877.71 | 187.69 | 1.00 | 546.65 | 146.28 |
| 2018-10-11 | 854.44 | 181.72 | 1.00 | 529.35 | 142.41 |
| 2018-10-18 | 748.86 | 154.64 | 1.00 | 450.85 | 124.81 |
| 2018-10-25 | 768.12 | 159.59 | 47.90 | 418.26 | 128.02 |
| 2018-11-01 | 826.35 | 174.51 | 1.00 | 508.47 | 137.72 |
| 2018-11-08 | 971.66 | 127.09 | 1.00 | 701.20 | 161.94 |
| 2018-11-15 | 977.67 | 128.50 | 1.00 | 705.80 | 162.94 |
| 2018-11-20 | 27.07 | 2.07 | 0.00 | 25.00 | 4.51 |
| 2018-11-21 | 1,152.70 | 172.03 | 1.00 | 837.30 | 192.12 |
| 2018-11-29 | 891.09 | 108.05 | 1.00 | 639.67 | 148.52 |
| 2018-12-06 | 1,220.54 | 180.24 | 1.00 | 896.93 | 203.42 |
| 2018-12-13 | 871.03 | 103.30 | 1.00 | 624.36 | 145.17 |
| 2018-12-20 | 879.58 | 105.31 | 1.00 | 630.90 | 146.60 |
| 2018-12-27 | 1,124.61 | 156.73 | 1.00 | 779.53 | 187.44  Ensure this is the last check issued in 2018 |
| 2019-01-03 | 698.93 | 73.09 | 3.00 | 447.51 | 116.49 |
| 2019-01-10 | 586.24 | 58.16 | 3.00 | 353.60 | 97.71 |
| 2019-01-17 | 819.82 | 88.88 | 3.00 | 546.86 | 136.64 |
| 2019-01-24 | 861.95 | 94.43 | 3.00 | 581.75 | 143.66 |
| 2019-01-31 | 1,083.17 | 139.57 | 3.00 | 748.98 | 180.53 |
| 2019-02-07 | 822.66 | 89.27 | 3.00 | 549.19 | 137.11 |
| 2019-02-14 | 775.85 | 170.39 | 3.00 | 423.14 | 129.31 |
| 2019-02-21 | 901.80 | 201.50 | 3.00 | 512.94 | 150.30 |
| 2019-02-28 | 789.04 | 173.66 | 3.00 | 432.53 | 131.51 |
| Hash total: | 23,392.14 | 3,911.75 | 90.90 | 15,297.21 | 3,898.69 |
| **SPOUSE:** | 23,392.14 | 3,911.75 | 90.90 | 15,297.21 | 3,898.69 |

**Salazar, Daniel  & Salazar, Rebecca Jo**

Deduction Summary Worksheet

### By Paycheck Deduction

| | Paycheck Deduction | Form B22 Line Assignment | Amount | Adjustment | Net | Form B22 |
|---|---|---|---|---|---|---|
| ☑ | Federal Withholding Tax | Taxes | 351.49 | 0.00 | 351.49 | 351.49 |
| ☑ | Insurance | Mandatory payroll deductions | 518.80 | 0.00 | 518.80 | 518.80 |
| ☑ | Medicare | Taxes | 277.90 | 0.00 | 277.90 | 277.90 |
| ☑ | Repayment of Retirement Loans | Mandatory payroll deductions | 268.41 | 0.00 | 268.41 | 268.41 |
| ☐ | Shirt Deduction | Mandatory payroll deductions | 7.82 | 0.00 | 7.82 | 0.00 |
| ☑ | Social Security | Taxes | 256.43 | 0.00 | 256.43 | 256.43 |
| ☑ | State Withholding Tax | Taxes | 284.72 | 0.00 | 284.72 | 284.72 |
| ☐ | United Way | Mandatory payroll deductions | 16.33 | 0.00 | 16.33 | 0.00 |
| ☑ | Voluntary Contrib for Retire | Mandatory payroll deductions | 134.41 | 0.00 | 134.41 | 134.41 |
| | | Monthly total: | 2,116.31 | 0.00 | 2,116.31 | 2,092.16 |

### By Form B22 Line Assignment

| Form B22 Line Assignment | Amount |
|---|---|
| Mandatory payroll deductions | 921.62 |
| Taxes | 1,170.54 |
| **Total monthly deduction(s):** | 2,092.16 |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 08/26/2018 | 09/01/2018 | 09/06/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 484.48 | 59.19 | 92.80 | 4.37 | 328.12 |
| YTD | 23,573.69 | 2,487.20 | 3,880.35 | 157.32 | 17,048.82 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 08/26/2018-09/01/2018 | 32 | 15.14 | 484.48 | 20,665.87 | OASDI | 28.17 | 1,397.44 |
| Prize/Award | | | | | 50.00 | Medicare | 6.59 | 326.82 |
| Holiday | | | | | 594.32 | Federal Withholding | 38.83 | 1,119.27 |
| Overtime | | | | | 0.76 | State Tax - GA | 19.21 | 1,036.82 |
| Overtime 3rd Shift | | | | | 497.70 | | | |
| Base Pay | | | | | 18.00 | | | |
| Training Premium | | | | | 16.00 | | | |
| Vacation Pay Out | | | | | 1,055.52 | | | |
| Vacation | | | | | 725.52 | | | |
| Earnings | | | | 484.48 | 23,623.69 | Employee Taxes | 92.80 | 3,880.35 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Employee Contribution | 29.07 | 1,402.88 | Accident Insurance | 2.37 | 85.32 |
| Dental Insurance | 6.36 | 228.96 | United Way Contribution (United Way Northwest GA | 2.00 | 72.00 |
| Medical Insurance | 22.80 | 820.80 | | | |
| Vision Insurance | 0.96 | 34.56 | | | |
| Pre Tax Deductions | 59.19 | 2,487.20 | Post Tax Deductions | 4.37 | 157.32 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401k Match | 14.53 | 701.41 | OASDI - Taxable Wages | 454.36 | 22,539.37 |
| AD&D | 0.15 | 5.37 | Medicare - Taxable Wages | 454.36 | 22,539.37 |
| Basic Life Ins Costs - ER | 0.48 | 17.25 | Federal Withholding - Taxable Wages | 425.29 | 21,136.49 |
| Dental Cost - ER | 0.83 | 29.88 | | | |
| Medical Cost - ER | 99.41 | 3,578.76 | | | |
| Short Term Disability Costs - ER | 3.49 | 125.64 | | | |
| Employer Paid Benefits | 118.89 | 4,458.31 | | | |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---------------------|--|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 328.12 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 09/02/2018 | 09/08/2018 | 09/13/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 603.20 | 66.32 | 121.97 | 4.37 | 410.54 |
| YTD | 24,176.89 | 2,553.52 | 4,002.32 | 161.69 | 17,459.36 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 09/02/2018-09/08/2018 | 24 | 15.14 | 363.36 | 21,029.23 | OASDI | 35.53 | 1,432.97 |
| Prize/Award | | | | | 50.00 | Medicare | 8.31 | 335.13 |
| Holiday | 09/02/2018-09/08/2018 | 8 | 14.99 | 119.92 | 714.24 | Federal Withholding | 52.22 | 1,171.49 |
| Overtime | | | | | 0.76 | State Tax - GA | 25.91 | 1,062.73 |
| Overtime 3rd Shift | | | | | 497.70 | | | |
| Base Pay | | | | | 18.00 | | | |
| Training Premium | | | | | 16.00 | | | |
| Vacation Pay Out | | | | | 1,055.52 | | | |
| Vacation | 09/02/2018-09/08/2018 | 8 | 14.99 | 119.92 | 845.44 | | | |
| Earnings | | | | 603.20 | 24,226.89 | Employee Taxes | 121.97 | 4,002.32 |

| Pre Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401(k) Employee Contribution | 36.20 | 1,439.08 | | Accident Insurance | 2.37 | 87.69 |
| Dental Insurance | 6.36 | 235.32 | | United Way Contribution (United Way Northwest G/ | 2.00 | 74.00 |
| Medical Insurance | 22.80 | 843.60 | | | | |
| Vision Insurance | 0.96 | 35.52 | | | | |
| Pre Tax Deductions | 66.32 | 2,553.52 | | Post Tax Deductions | 4.37 | 161.69 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401k Match | 18.10 | 719.51 | | OASDI - Taxable Wages | 573.08 | 23,112.45 |
| AD&D | 0.15 | 5.52 | | Medicare - Taxable Wages | 573.08 | 23,112.45 |
| Basic Life Ins Costs - ER | 0.48 | 17.73 | | Federal Withholding - Taxable Wages | 536.88 | 21,673.37 |
| Dental Cost - ER | 0.83 | 30.71 | | | | |
| Medical Cost - ER | 99.41 | 3,678.17 | | | | |
| Short Term Disability Costs - ER | 3.49 | 129.13 | | | | |
| Employer Paid Benefits | 122.46 | 4,580.77 | | | | |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 410.54 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 09/09/2018 | 09/15/2018 | 09/20/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 605.60 | 66.46 | 122.55 | 4.37 | 412.22 |
| YTD | 24,782.49 | 2,619.98 | 4,124.87 | 166.06 | 17,871.58 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD |
|-------------|-------|-------|------|--------|-----|
| 3rd Shift | 09/09/2018-09/15/2018 | 40 | 15.14 | 605.60 | 21,634.83 |
| Prize/Award | | | | | 50.00 |
| Holiday | | | | | 714.24 |
| Overtime | | | | | 0.76 |
| Overtime 3rd Shift | | | | | 497.70 |
| Base Pay | | | | | 18.00 |
| Training Premium | | | | | 16.00 |
| Vacation Pay Out | | | | | 1,055.52 |
| Vacation | | | | | 845.44 |
| Earnings | | | | 605.60 | 24,832.49 |

### Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 35.68 | 1,468.65 |
| Medicare | 8.34 | 343.47 |
| Federal Withholding | 52.49 | 1,223.98 |
| State Tax - GA | 26.04 | 1,088.77 |
| Employee Taxes | 122.55 | 4,124.87 |

### Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| 401(k) Employee Contribution | 36.34 | 1,475.42 |
| Dental Insurance | 6.36 | 241.68 |
| Medical Insurance | 22.80 | 866.40 |
| Vision Insurance | 0.96 | 36.48 |
| Pre Tax Deductions | 66.46 | 2,619.98 |

### Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Accident Insurance | 2.37 | 90.06 |
| United Way Contribution (United Way Northwest G/ | 2.00 | 76.00 |
| Post Tax Deductions | 4.37 | 166.06 |

### Employer Paid Benefits

| Description | Amount | YTD |
|-------------|--------|-----|
| 401k Match | 18.17 | 737.68 |
| AD&D | 0.15 | 5.67 |
| Basic Life Ins Costs - ER | 0.48 | 18.21 |
| Dental Cost - ER | 0.83 | 31.54 |
| Medical Cost - ER | 99.41 | 3,777.58 |
| Short Term Disability Costs - ER | 3.49 | 132.62 |
| Employer Paid Benefits | 122.53 | 4,703.30 |

### Taxable Wages

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI - Taxable Wages | 575.48 | 23,687.93 |
| Medicare - Taxable Wages | 575.48 | 23,687.93 |
| Federal Withholding - Taxable Wages | 539.14 | 22,212.51 |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
|------|--------------|----------------|------------|----------------|---|
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 412.22 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 09/16/2018 | 09/22/2018 | 09/27/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 619.15 | 67.27 | 125.90 | 4.37 | 421.61 |
| YTD | 25,401.64 | 2,687.25 | 4,250.77 | 170.43 | 18,293.19 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 09/16/2018-09/22/2018 | 40 | 15.14 | 605.60 | 22,240.43 | OASDI | 36.52 | 1,505.17 |
| Prize/Award | | | | | 50.00 | Medicare | 8.55 | 352.02 |
| Holiday | | | | | 714.24 | Federal Withholding | 54.02 | 1,278.00 |
| Overtime | 09/16/2018-09/22/2018 | 0.6 | 7.57 | 4.55 | 5.31 | State Tax - GA | 26.81 | 1,115.58 |
| Overtime 3rd Shift | | | | | 497.70 | | | |
| Base Pay | 09/16/2018-09/22/2018 | 0.6 | 14.99 | 9.00 | 27.00 | | | |
| Training Premium | | | | | 16.00 | | | |
| Vacation Pay Out | | | | | 1,055.52 | | | |
| Vacation | | | | | 845.44 | | | |
| Earnings | | | | 619.15 | 25,451.64 | Employee Taxes | 125.90 | 4,250.77 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Employee Contribution | 37.15 | 1,512.57 | Accident Insurance | 2.37 | 92.43 |
| Dental Insurance | 6.36 | 248.04 | United Way Contribution (United Way Northwest G/ | 2.00 | 78.00 |
| Medical Insurance | 22.80 | 889.20 | | | |
| Vision Insurance | 0.96 | 37.44 | | | |
| Pre Tax Deductions | 67.27 | 2,687.25 | Post Tax Deductions | 4.37 | 170.43 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401k Match | 18.57 | 756.25 | OASDI - Taxable Wages | 589.03 | 24,276.96 |
| AD&D | 0.15 | 5.82 | Medicare - Taxable Wages | 589.03 | 24,276.96 |
| Basic Life Ins Costs - ER | 0.48 | 18.69 | Federal Withholding - Taxable Wages | 551.88 | 22,764.39 |
| Dental Cost - ER | 0.83 | 32.37 | | | |
| Medical Cost - ER | 99.41 | 3,876.99 | | | |
| Short Term Disability Costs - ER | 3.49 | 136.11 | | | |
| Employer Paid Benefits | 122.93 | 4,826.23 | | | |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 421.61 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 09/23/2018 | 09/29/2018 | 10/04/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 605.60 | 30.12 | 129.10 | 4.37 | 442.01 |
| YTD | 26,007.24 | 2,717.37 | 4,379.87 | 174.80 | 18,735.20 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 09/23/2018-09/29/2018 | 40 | 15.14 | 605.60 | 22,846.03 | OASDI | 35.68 | 1,540.85 |
| Prize/Award | | | | | 50.00 | Medicare | 8.34 | 360.36 |
| Holiday | | | | | 714.24 | Federal Withholding | 56.86 | 1,334.86 |
| Overtime | | | | | 5.31 | State Tax - GA | 28.22 | 1,143.80 |
| Overtime 3rd Shift | | | | | 497.70 | | | |
| Base Pay | | | | | 27.00 | | | |
| Training Premium | | | | | 16.00 | | | |
| Vacation Pay Out | | | | | 1,055.52 | | | |
| Vacation | | | | | 845.44 | | | |
| Earnings | | | | 605.60 | 26,057.24 | Employee Taxes | 129.10 | 4,379.87 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Employee Contribution | | 1,512.57 | Accident Insurance | 2.37 | 94.80 |
| Dental Insurance | 6.36 | 254.40 | United Way Contribution (United Way Northwest GA | 2.00 | 80.00 |
| Medical Insurance | 22.80 | 912.00 | | | |
| Vision Insurance | 0.96 | 38.40 | | | |
| Pre Tax Deductions | 30.12 | 2,717.37 | Post Tax Deductions | 4.37 | 174.80 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401k Match | | 756.25 | OASDI - Taxable Wages | 575.48 | 24,852.44 |
| AD&D | 0.15 | 5.97 | Medicare - Taxable Wages | 575.48 | 24,852.44 |
| Basic Life Ins Costs - ER | 0.48 | 19.17 | Federal Withholding - Taxable Wages | 575.48 | 23,339.87 |
| Dental Cost - ER | 0.83 | 33.20 | | | |
| Medical Cost - ER | 99.41 | 3,976.40 | | | |
| Short Term Disability Costs - ER | 3.49 | 139.60 | | | |
| Employer Paid Benefits | 104.36 | 4,930.59 | | | |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 442.01 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 09/30/2018 | 10/06/2018 | 10/11/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|-----------------|---------------------|---------|
| Current | 605.60 | 30.12 | 129.10 | 4.37 | 442.01 |
| YTD | 26,612.84 | 2,747.49 | 4,508.97 | 179.17 | 19,177.21 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 09/30/2018-10/06/2018 | 40 | 15.14 | 605.60 | 23,451.63 | OASDI | 35.68 | 1,576.53 |
| Prize/Award | | | | | 50.00 | Medicare | 8.34 | 368.70 |
| Holiday | | | | | 714.24 | Federal Withholding | 56.86 | 1,391.72 |
| Overtime | | | | | 5.31 | State Tax - GA | 28.22 | 1,172.02 |
| Overtime 3rd Shift | | | | | 497.70 | | | |
| Base Pay | | | | | 27.00 | | | |
| Training Premium | | | | | 16.00 | | | |
| Vacation Pay Out | | | | | 1,055.52 | | | |
| Vacation | | | | | 845.44 | | | |
| Earnings | | | | 605.60 | 26,662.84 | Employee Taxes | 129.10 | 4,508.97 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Employee Contribution | | 1,512.57 | Accident Insurance | 2.37 | 97.17 |
| Dental Insurance | 6.36 | 260.76 | United Way Contribution (United Way Northwest GA | 2.00 | 82.00 |
| Medical Insurance | 22.80 | 934.80 | | | |
| Vision Insurance | 0.96 | 39.36 | | | |
| Pre Tax Deductions | 30.12 | 2,747.49 | Post Tax Deductions | 4.37 | 179.17 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401k Match | | 756.25 | OASDI - Taxable Wages | 575.48 | 25,427.92 |
| AD&D | 0.15 | 6.12 | Medicare - Taxable Wages | 575.48 | 25,427.92 |
| Basic Life Ins Costs - ER | 0.48 | 19.65 | Federal Withholding - Taxable Wages | 575.48 | 23,915.35 |
| Dental Cost - ER | 0.83 | 34.03 | | | |
| Medical Cost - ER | 99.41 | 4,075.81 | | | |
| Short Term Disability Costs - ER | 3.49 | 143.09 | | | |
| Employer Paid Benefits | 104.36 | 5,034.95 | | | |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---------------------|--|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 442.01 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 10/07/2018 | 10/13/2018 | 10/18/2018 | |

| | | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|-----------|--------------------|----------------|---------------------|---------|
| Current | | 604.40 | 30.12 | 128.80 | 4.37 | 441.11 |
| YTD | | 27,217.24 | 2,777.61 | 4,637.77 | 183.54 | 19,618.32 |

| Earnings | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 10/07/2018-10/13/2018 | 32 | 15.14 | 484.48 | 23,936.11 | OASDI | 35.61 | 1,612.14 |
| Prize/Award | | | | | 50.00 | Medicare | 8.33 | 377.03 |
| Holiday | | | | | 714.24 | Federal Withholding | 56.71 | 1,448.43 |
| Overtime | | | | | 5.31 | State Tax - GA | 28.15 | 1,200.17 |
| Overtime 3rd Shift | | | | | 497.70 | | | |
| Base Pay | | | | | 27.00 | | | |
| Training Premium | | | | | 16.00 | | | |
| Vacation Pay Out | | | | | 1,055.52 | | | |
| Vacation | 10/07/2018-10/13/2018 | 8 | 14.99 | 119.92 | 965.36 | | | |
| Earnings | | | | 604.40 | 27,267.24 | Employee Taxes | 128.80 | 4,637.77 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|--------------------|---|---|---------------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Employee Contribution | | 1,512.57 | Accident Insurance | 2.37 | 99.54 |
| Dental Insurance | 6.36 | 267.12 | United Way Contribution (United Way Northwest GA | 2.00 | 84.00 |
| Medical Insurance | 22.80 | 957.60 | | | |
| Vision Insurance | 0.96 | 40.32 | | | |
| Pre Tax Deductions | 30.12 | 2,777.61 | Post Tax Deductions | 4.37 | 183.54 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|---|---|---------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401k Match | | 756.25 | OASDI - Taxable Wages | 574.28 | 26,002.20 |
| AD&D | 0.15 | 6.27 | Medicare - Taxable Wages | 574.28 | 26,002.20 |
| Basic Life Ins Costs - ER | 0.48 | 20.13 | Federal Withholding - Taxable Wages | 574.28 | 24,489.63 |
| Dental Cost - ER | 0.83 | 34.86 | | | |
| Medical Cost - ER | 99.41 | 4,175.22 | | | |
| Short Term Disability Costs - ER | 3.49 | 146.58 | | | |
| Employer Paid Benefits | 104.36 | 5,139.31 | | | |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---------------------|---|---|---|---|---|
| Bank | Account Name | | Account Number | USD Amount | Payment Amount |
| Bank of America N.A. | Bank of America N.A. ******2303 | | ******2303 | | 441.11   USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 10/14/2018 | 10/20/2018 | 10/25/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|------|-----------|--------------------|----------------|---------------------|---------|
| Current | 604.40 | 30.12 | 128.79 | 4.37 | 441.12 |
| YTD | 27,821.64 | 2,807.73 | 4,766.56 | 187.91 | 20,059.44 |

| Earnings | | | | | | | Employee Taxes | | |
|----------|------|-------|------|--------|-----|---|----------------|--------|------|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| 3rd Shift | 10/14/2018-10/20/2018 | 32 | 15.14 | 484.48 | 24,420.59 | | OASDI | 35.60 | 1,647.74 |
| Prize/Award | | | | | 50.00 | | Medicare | 8.33 | 385.36 |
| Holiday | | | | | 714.24 | | Federal Withholding | 56.71 | 1,505.14 |
| Overtime | | | | | 5.31 | | State Tax - GA | 28.15 | 1,228.32 |
| Overtime 3rd Shift | | | | | 497.70 | | | | |
| Base Pay | | | | | 27.00 | | | | |
| Training Premium | | | | | 16.00 | | | | |
| Vacation Pay Out | | | | | 1,055.52 | | | | |
| Vacation | 10/14/2018-10/20/2018 | 8 | 14.99 | 119.92 | 1,085.28 | | | | |
| Earnings | | | | 604.40 | 27,871.64 | | Employee Taxes | 128.79 | 4,766.56 |

| Pre Tax Deductions | | | | Post Tax Deductions | | |
|--------------------|--------|---------|---|---------------------|--------|------|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401(k) Employee Contribution | | 1,512.57 | | Accident Insurance | 2.37 | 101.91 |
| Dental Insurance | 6.36 | 273.48 | | United Way Contribution (United Way Northwest GA | 2.00 | 86.00 |
| Medical Insurance | 22.80 | 980.40 | | | | |
| Vision Insurance | 0.96 | 41.28 | | | | |
| Pre Tax Deductions | 30.12 | 2,807.73 | | Post Tax Deductions | 4.37 | 187.91 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|------------------------|--------|---------|---|---------------|--------|------|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401k Match | | 756.25 | | OASDI - Taxable Wages | 574.28 | 26,576.48 |
| AD&D | 0.15 | 6.42 | | Medicare - Taxable Wages | 574.28 | 26,576.48 |
| Basic Life Ins Costs - ER | 0.48 | 20.61 | | Federal Withholding - Taxable Wages | 574.28 | 25,063.91 |
| Dental Cost - ER | 0.83 | 35.69 | | | | |
| Medical Cost - ER | 99.41 | 4,274.63 | | | | |
| Short Term Disability Costs - ER | 3.49 | 150.07 | | | | |
| Employer Paid Benefits | 104.36 | 5,243.67 | | | | |

| | Federal | State |
|------|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---------------------|--------------|----------------|------------|----------------|---|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 441.12 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 10/21/2018 | 10/27/2018 | 11/01/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|------|-----------|--------------------|-----------------|----------------------|---------|
| Current | 605.60 | 30.12 | 129.10 | 4.37 | 442.01 |
| YTD | 28,427.24 | 2,837.85 | 4,895.66 | 192.28 | 20,501.45 |

| Earnings | | | | | | Employee Taxes | | |
|----------|-------|------|------|--------|--------|----------------|--------|--------|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 10/21/2018-10/27/2018 | 40 | 15.14 | 605.60 | 25,026.19 | OASDI | 35.68 | 1,683.42 |
| Prize/Award | | | | | 50.00 | Medicare | 8.34 | 393.70 |
| Holiday | | | | | 714.24 | Federal Withholding | 56.86 | 1,562.00 |
| Overtime | | | | | 5.31 | State Tax - GA | 28.22 | 1,256.54 |
| Overtime 3rd Shift | | | | | 497.70 | | | |
| Base Pay | | | | | 27.00 | | | |
| Training Premium | | | | | 16.00 | | | |
| Vacation Pay Out | | | | | 1,055.52 | | | |
| Vacation | | | | | 1,085.28 | | | |
| Earnings | | | | 605.60 | 28,477.24 | Employee Taxes | 129.10 | 4,895.66 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--------|----------|---------------------|--------|--------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Employee Contribution | | 1,512.57 | Accident Insurance | 2.37 | 104.28 |
| Dental Insurance | 6.36 | 279.84 | United Way Contribution (United Way Northwest G/ | 2.00 | 88.00 |
| Medical Insurance | 22.80 | 1,003.20 | | | |
| Vision Insurance | 0.96 | 42.24 | | | |
| Pre Tax Deductions | 30.12 | 2,837.85 | Post Tax Deductions | 4.37 | 192.28 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--------|----------|---------------|--------|-----------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401k Match | | 756.25 | OASDI - Taxable Wages | 575.48 | 27,151.96 |
| AD&D | 0.15 | 6.57 | Medicare - Taxable Wages | 575.48 | 27,151.96 |
| Basic Life Ins Costs - ER | 0.48 | 21.09 | Federal Withholding - Taxable Wages | 575.48 | 25,639.39 |
| Dental Cost - ER | 0.83 | 36.52 | | | |
| Medical Cost - ER | 99.41 | 4,374.04 | | | |
| Short Term Disability Costs - ER | 3.49 | 153.56 | | | |
| Employer Paid Benefits | 104.36 | 5,348.03 | | | |

| | Federal | State |
|------|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---------------------|--------------|----------------|------------|----------------|------|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 442.01 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 10/28/2018 | 11/03/2018 | 11/08/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 605.60 | 30.12 | 129.11 | 4.37 | 442.00 |
| YTD | 29,032.84 | 2,867.97 | 5,024.77 | 196.65 | 20,943.45 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 10/28/2018-11/03/2018 | 40 | 15.14 | 605.60 | 25,631.79 | OASDI | 35.68 | 1,719.10 |
| Prize/Award | | | | | 50.00 | Medicare | 8.35 | 402.05 |
| Holiday | | | | | 714.24 | Federal Withholding | 56.86 | 1,618.86 |
| Overtime | | | | | 5.31 | State Tax - GA | 28.22 | 1,284.76 |
| Overtime 3rd Shift | | | | | 497.70 | | | |
| Base Pay | | | | | 27.00 | | | |
| Training Premium | | | | | 16.00 | | | |
| Vacation Pay Out | | | | | 1,055.52 | | | |
| Vacation | | | | | 1,085.28 | | | |
| Earnings | | | | 605.60 | 29,082.84 | Employee Taxes | 129.11 | 5,024.77 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Employee Contribution | | 1,512.57 | Accident Insurance | 2.37 | 106.65 |
| Dental Insurance | 6.36 | 286.20 | United Way Contribution (United Way Northwest GA | 2.00 | 90.00 |
| Medical Insurance | 22.80 | 1,026.00 | | | |
| Vision Insurance | 0.96 | 43.20 | | | |
| Pre Tax Deductions | 30.12 | 2,867.97 | Post Tax Deductions | 4.37 | 196.65 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401k Match | | 756.25 | OASDI - Taxable Wages | 575.48 | 27,727.44 |
| AD&D | 0.15 | 6.72 | Medicare - Taxable Wages | 575.48 | 27,727.44 |
| Basic Life Ins Costs - ER | 0.48 | 21.57 | Federal Withholding - Taxable Wages | 575.48 | 26,214.87 |
| Dental Cost - ER | 0.83 | 37.35 | | | |
| Medical Cost - ER | 99.41 | 4,473.45 | | | |
| Short Term Disability Costs - ER | 3.49 | 157.05 | | | |
| Employer Paid Benefits | 104.36 | 5,452.39 | | | |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 442.00 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 11/04/2018 | 11/10/2018 | 11/15/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|-----------------|---------------------|---------|
| Current | 605.60 | 30.12 | 129.10 | 4.37 | 442.01 |
| YTD | 29,638.44 | 2,898.09 | 5,153.87 | 201.02 | 21,385.46 |

| Earnings | | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| 3rd Shift | 11/04/2018-11/10/2018 | 40 | 15.14 | 605.60 | 26,237.39 | | OASDI | 35.68 | 1,754.78 |
| Prize/Award | | | | | 50.00 | | Medicare | 8.34 | 410.39 |
| Holiday | | | | | 714.24 | | Federal Withholding | 56.86 | 1,675.72 |
| Overtime | | | | | 5.31 | | State Tax - GA | 28.22 | 1,312.98 |
| Overtime 3rd Shift | | | | | 497.70 | | | | |
| Base Pay | | | | | 27.00 | | | | |
| Training Premium | | | | | 16.00 | | | | |
| Vacation Pay Out | | | | | 1,055.52 | | | | |
| Vacation | | | | | 1,085.28 | | | | |
| Earnings | | | | 605.60 | 29,688.44 | | Employee Taxes | 129.10 | 5,153.87 |

| Pre Tax Deductions | | | | Post Tax Deductions | | |
|--------------------|--|--|--|---------------------|--|--|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401(k) Employee Contribution | | 1,512.57 | | Accident Insurance | 2.37 | 109.02 |
| Dental Insurance | 6.36 | 292.56 | | United Way Contribution (United Way Northwest GA | 2.00 | 92.00 |
| Medical Insurance | 22.80 | 1,048.80 | | | | |
| Vision Insurance | 0.96 | 44.16 | | | | |
| Pre Tax Deductions | 30.12 | 2,898.09 | | Post Tax Deductions | 4.37 | 201.02 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|------------------------|--|--|--|---------------|--|--|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401k Match | | 756.25 | | OASDI - Taxable Wages | 575.48 | 28,302.92 |
| AD&D | 0.15 | 6.87 | | Medicare - Taxable Wages | 575.48 | 28,302.92 |
| Basic Life Ins Costs - ER | 0.48 | 22.05 | | Federal Withholding - Taxable Wages | 575.48 | 26,790.05 |
| Dental Cost - ER | 0.83 | 38.18 | | | | |
| Medical Cost - ER | 99.41 | 4,572.86 | | | | |
| Short Term Disability Costs - ER | 3.49 | 160.54 | | | | |
| Employer Paid Benefits | 104.36 | 5,556.75 | | | | |

| | Federal | State |
|--|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---------------------|--|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 442.01 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 11/11/2018 | 11/17/2018 | 11/21/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 605.60 | 30.12 | 129.11 | 4.37 | 442.00 |
| YTD | 30,244.04 | 2,928.21 | 5,282.98 | 205.39 | 21,827.46 |

| Earnings | | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| 3rd Shift | 11/11/2018-11/17/2018 | 40 | 15.14 | 605.60 | 26,842.99 | | OASDI | 35.68 | 1,790.46 |
| Prize/Award | | | | | 50.00 | | Medicare | 8.35 | 418.74 |
| Holiday | | | | | 714.24 | | Federal Withholding | 56.86 | 1,732.58 |
| Overtime | | | | | 5.31 | | State Tax - GA | 28.22 | 1,341.20 |
| Overtime 3rd Shift | | | | | 497.70 | | | | |
| Base Pay | | | | | 27.00 | | | | |
| Training Premium | | | | | 16.00 | | | | |
| Vacation Pay Out | | | | | 1,055.52 | | | | |
| Vacation | | | | | 1,085.28 | | | | |
| Earnings | | | | 605.60 | 30,294.04 | | Employee Taxes | 129.11 | 5,282.98 |

| Pre Tax Deductions | | | | Post Tax Deductions | | |
|--------------------|---|---|---|---------------------|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401(k) Employee Contribution | | 1,512.57 | | Accident Insurance | 2.37 | 111.39 |
| Dental Insurance | 6.36 | 298.92 | | United Way Contribution (United Way Northwest G/ | 2.00 | 94.00 |
| Medical Insurance | 22.80 | 1,071.60 | | | | |
| Vision Insurance | 0.96 | 45.12 | | | | |
| Pre Tax Deductions | 30.12 | 2,928.21 | | Post Tax Deductions | 4.37 | 205.39 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|------------------------|---|---|---|---------------|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401k Match | | 756.25 | | OASDI - Taxable Wages | 575.48 | 28,878.40 |
| AD&D | 0.15 | 7.02 | | Medicare - Taxable Wages | 575.48 | 28,878.40 |
| Basic Life Ins Costs - ER | 0.48 | 22.53 | | Federal Withholding - Taxable Wages | 575.48 | 27,365.83 |
| Dental Cost - ER | 0.83 | 39.01 | | | | |
| Medical Cost - ER | 99.41 | 4,672.27 | | | | |
| Short Term Disability Costs - ER | 3.49 | 164.03 | | | | |
| Employer Paid Benefits | 104.36 | 5,661.11 | | | | |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---------------------|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 442.00 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 11/18/2018 | 11/24/2018 | 11/29/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 602.00 | 30.12 | 142.09 | 4.37 | 425.42 |
| YTD | 30,846.04 | 2,958.33 | 5,425.07 | 209.76 | 22,252.88 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 11/18/2018-11/24/2018 | 16 | 15.14 | 242.24 | 27,085.23 | OASDI | 38.82 | 1,829.28 |
| Prize/Award | 11/18/2018-11/24/2018 | 0 | 0 | 54.26 | 104.26 | Medicare | 9.08 | 427.82 |
| Holiday | 11/18/2018-11/24/2018 | 16 | 14.99 | 239.84 | 954.08 | Federal Withholding | 62.93 | 1,795.51 |
| Overtime | | | | | 5.31 | State Tax - GA | 31.26 | 1,372.46 |
| Overtime 3rd Shift | | | | | 497.70 | | | |
| Base Pay | | | | | 27.00 | | | |
| Training Premium | | | | | 16.00 | | | |
| Vacation Pay Out | | | | | 1,055.52 | | | |
| Vacation | 11/18/2018-11/24/2018 | 8 | 14.99 | 119.92 | 1,205.20 | | | |
| Earnings | | | | 656.26 | 30,950.30 | Employee Taxes | 142.09 | 5,425.07 |

| Pre Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401(k) Employee Contribution | | 1,512.57 | | Accident Insurance | 2.37 | 113.76 |
| Dental Insurance | 6.36 | 305.28 | | United Way Contribution (United Way Northwest G/ | 2.00 | 96.00 |
| Medical Insurance | 22.80 | 1,094.40 | | | | |
| Vision Insurance | 0.96 | 46.08 | | | | |
| Pre Tax Deductions | 30.12 | 2,958.33 | | Post Tax Deductions | 4.37 | 209.76 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401k Match | | 756.25 | | OASDI - Taxable Wages | 626.14 | 29,504.54 |
| AD&D | 0.15 | 7.17 | | Medicare - Taxable Wages | 626.14 | 29,504.54 |
| Basic Life Ins Costs - ER | 0.48 | 23.01 | | Federal Withholding - Taxable Wages | 626.14 | 27,991.97 |
| Dental Cost - ER | 0.83 | 39.84 | | | | |
| Medical Cost - ER | 99.41 | 4,771.68 | | | | |
| Short Term Disability Costs - ER | 3.49 | 167.52 | | | | |
| Employer Paid Benefits | 104.36 | 5,765.47 | | | | |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 425.42 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 11/25/2018 | 12/01/2018 | 12/06/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|------|-----------|--------------------|----------------|---------------------|---------|
| Current | 604.40 | 30.12 | 128.79 | 4.37 | 441.12 |
| YTD | 31,450.44 | 2,988.45 | 5,553.86 | 214.13 | 22,694.00 |

| Earnings | | | | | | Employee Taxes | | |
|----------|------|-------|------|--------|-----|----------------|--------|-----|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 11/25/2018-12/01/2018 | 32 | 15.14 | 484.48 | 27,569.71 | OASDI | 35.61 | 1,864.89 |
| Prize/Award | | | | | 104.26 | Medicare | 8.32 | 436.14 |
| Holiday | | | | | 954.08 | Federal Withholding | 56.71 | 1,852.22 |
| Overtime | | | | | 5.31 | State Tax - GA | 28.15 | 1,400.61 |
| Overtime 3rd Shift | | | | | 497.70 | | | |
| Base Pay | | | | | 27.00 | | | |
| Training Premium | | | | | 16.00 | | | |
| Vacation Pay Out | | | | | 1,055.52 | | | |
| Vacation | 11/25/2018-12/01/2018 | 8 | 14.99 | 119.92 | 1,325.12 | | | |
| Earnings | | | | 604.40 | 31,554.70 | Employee Taxes | 128.79 | 5,553.86 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--------|------|---------------------|--------|------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Employee Contribution | | 1,512.57 | Accident Insurance | 2.37 | 116.13 |
| Dental Insurance | 6.36 | 311.64 | United Way Contribution (United Way Northwest GA | 2.00 | 98.00 |
| Medical Insurance | 22.80 | 1,117.20 | | | |
| Vision Insurance | 0.96 | 47.04 | | | |
| Pre Tax Deductions | 30.12 | 2,988.45 | Post Tax Deductions | 4.37 | 214.13 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--------|------|---------------|--------|------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401k Match | | 756.25 | OASDI - Taxable Wages | 574.28 | 30,078.82 |
| AD&D | 0.15 | 7.32 | Medicare - Taxable Wages | 574.28 | 30,078.82 |
| Basic Life Ins Costs - ER | 0.48 | 23.49 | Federal Withholding - Taxable Wages | 574.28 | 28,566.25 |
| Dental Cost - ER | 0.83 | 40.67 | | | |
| Medical Cost - ER | 99.41 | 4,871.09 | | | |
| Short Term Disability Costs - ER | 3.49 | 171.01 | | | |
| Employer Paid Benefits | 104.36 | 5,869.83 | | | |

| | Federal | State |
|------|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---------------------|--------------|----------------|-----------|----------------|---|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 441.12 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 12/02/2018 | 12/08/2018 | 12/13/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 605.60 | 30.12 | 129.11 | 4.37 | 442.00 |
| YTD | 32,056.04 | 3,018.57 | 5,682.97 | 218.50 | 23,136.00 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD |
|-------------|-------|-------|------|--------|-----|
| 3rd Shift | 12/02/2018-12/08/2018 | 40 | 15.14 | 605.60 | 28,175.31 |
| Prize/Award | | | | | 104.26 |
| Holiday | | | | | 954.08 |
| Overtime | | | | | 5.31 |
| Overtime 3rd Shift | | | | | 497.70 |
| Base Pay | | | | | 27.00 |
| Training Premium | | | | | 16.00 |
| Vacation Pay Out | | | | | 1,055.52 |
| Vacation | | | | | 1,325.12 |
| Earnings | | | | 605.60 | 32,160.30 |

### Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 35.68 | 1,900.57 |
| Medicare | 8.35 | 444.49 |
| Federal Withholding | 56.86 | 1,909.08 |
| State Tax - GA | 28.22 | 1,428.83 |
| Employee Taxes | 129.11 | 5,682.97 |

### Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| 401(k) Employee Contribution | | 1,512.57 |
| Dental Insurance | 6.36 | 318.00 |
| Medical Insurance | 22.80 | 1,140.00 |
| Vision Insurance | 0.96 | 48.00 |
| Pre Tax Deductions | 30.12 | 3,018.57 |

### Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Accident Insurance | 2.37 | 118.50 |
| United Way Contribution (United Way Northwest G/ | 2.00 | 100.00 |
| Post Tax Deductions | 4.37 | 218.50 |

### Employer Paid Benefits

| Description | Amount | YTD |
|-------------|--------|-----|
| 401k Match | | 756.25 |
| AD&D | 0.15 | 7.47 |
| Basic Life Ins Costs - ER | 0.48 | 23.97 |
| Dental Cost - ER | 0.83 | 41.50 |
| Medical Cost - ER | 99.41 | 4,970.50 |
| Short Term Disability Costs - ER | 3.49 | 174.50 |
| Employer Paid Benefits | 104.36 | 5,974.19 |

### Taxable Wages

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI - Taxable Wages | 575.48 | 30,654.30 |
| Medicare - Taxable Wages | 575.48 | 30,654.30 |
| Federal Withholding - Taxable Wages | 575.48 | 29,141.73 |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
|------|--------------|----------------|------------|----------------|---|
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 442.00 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 12/09/2018 | 12/15/2018 | 12/20/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 605.60 | 30.12 | 129.10 | 4.37 | 442.01 |
| YTD | 32,661.64 | 3,048.69 | 5,812.07 | 222.87 | 23,578.01 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 12/09/2018-12/15/2018 | 40 | 15.14 | 605.60 | 28,780.91 | OASDI | 35.68 | 1,936.25 |
| Prize/Award | | | | | 104.26 | Medicare | 8.34 | 452.83 |
| Holiday | | | | | 954.08 | Federal Withholding | 56.86 | 1,965.94 |
| Overtime | | | | | 5.31 | State Tax - GA | 28.22 | 1,457.05 |
| Overtime 3rd Shift | | | | | 497.70 | | | |
| Base Pay | | | | | 27.00 | | | |
| Training Premium | | | | | 16.00 | | | |
| Vacation Pay Out | | | | | 1,055.52 | | | |
| Vacation | | | | | 1,325.12 | | | |
| Earnings | | | | 605.60 | 32,765.90 | Employee Taxes | 129.10 | 5,812.07 |

| Pre Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401(k) Employee Contribution | | 1,512.57 | | Accident Insurance | 2.37 | 120.87 |
| Dental Insurance | 6.36 | 324.36 | | United Way Contribution (United Way Northwest G/ | 2.00 | 102.00 |
| Medical Insurance | 22.80 | 1,162.80 | | | | |
| Vision Insurance | 0.96 | 48.96 | | | | |
| Pre Tax Deductions | 30.12 | 3,048.69 | | Post Tax Deductions | 4.37 | 222.87 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401k Match | | 756.25 | | OASDI - Taxable Wages | 575.48 | 31,229.78 |
| AD&D | 0.15 | 7.62 | | Medicare - Taxable Wages | 575.48 | 31,229.78 |
| Basic Life Ins Costs - ER | 0.48 | 24.45 | | Federal Withholding - Taxable Wages | 575.48 | 29,717.21 |
| Dental Cost - ER | 0.83 | 42.33 | | | | |
| Medical Cost - ER | 99.41 | 5,069.91 | | | | |
| Short Term Disability Costs - ER | 3.49 | 177.99 | | | | |
| Employer Paid Benefits | 104.36 | 6,078.55 | | | | |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | | Account Number | USD Amount | Payment Amount |
| Bank of America N.A. | Bank of America N.A. ******2303 | | ******2303 | | 442.01   USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 12/16/2018 | 12/22/2018 | 12/27/2018 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 604.40 | 30.12 | 128.79 | 4.37 | 441.12 |
| YTD | 33,266.04 | 3,078.81 | 5,940.86 | 227.24 | 24,019.13 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD |
|-------------|-------|-------|------|--------|-----|
| 3rd Shift | 12/16/2018-12/22/2018 | 32 | 15.14 | 484.48 | 29,265.39 |
| Prize/Award | | | | | 104.26 |
| Holiday | | | | | 954.08 |
| Overtime | | | | | 5.31 |
| Overtime 3rd Shift | | | | | 497.70 |
| Base Pay | | | | | 27.00 |
| Training Premium | | | | | 16.00 |
| Vacation Pay Out | | | | | 1,055.52 |
| Vacation | 12/16/2018-12/22/2018 | 8 | 14.99 | 119.92 | 1,445.04 |
| Earnings | | | | 604.40 | 33,370.30 |

### Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 35.60 | 1,971.85 |
| Medicare | 8.33 | 461.16 |
| Federal Withholding | 56.71 | 2,022.65 |
| State Tax - GA | 28.15 | 1,485.20 |
| Employee Taxes | 128.79 | 5,940.86 |

### Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| 401(k) Employee Contribution | | 1,512.57 |
| Dental Insurance | 6.36 | 330.72 |
| Medical Insurance | 22.80 | 1,185.60 |
| Vision Insurance | 0.96 | 49.92 |
| Pre Tax Deductions | 30.12 | 3,078.81 |

### Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Accident Insurance | 2.37 | 123.24 |
| United Way Contribution (United Way Northwest G/ | 2.00 | 104.00 |
| Post Tax Deductions | 4.37 | 227.24 |

### Employer Paid Benefits

| Description | Amount | YTD |
|-------------|--------|-----|
| 401k Match | | 756.25 |
| AD&D | 0.15 | 7.77 |
| Basic Life Ins Costs - ER | 0.48 | 24.93 |
| Dental Cost - ER | 0.83 | 43.16 |
| Medical Cost - ER | 99.41 | 5,169.32 |
| Details Not Displayed | 203.49 | 381.48 |
| Employer Paid Benefits | 304.36 | 6,382.91 |

### Taxable Wages

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI - Taxable Wages | 574.28 | 31,804.06 |
| Medicare - Taxable Wages | 574.28 | 31,804.06 |
| Federal Withholding - Taxable Wages | 574.28 | 30,291.49 |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Payment Amount |
|------|--------------|----------------|------------|----------------|
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 441.12 USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 12/23/2018 | 12/29/2018 | 01/03/2019 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 119.92 | 42.17 | 6.42 | 22.36 | 48.97 |
| YTD | 473.69 | 42.17 | 75.37 | 22.36 | 333.79 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Holiday | 12/23/2018-12/29/2018 | 8 | 14.99 | 119.92 | 119.92 | OASDI | 4.82 | 26.75 |
| Vacation Pay Out | | | | | 353.77 | Medicare | 1.13 | 6.26 |
| | | | | | | Federal Withholding | 0.47 | 30.42 |
| | | | | | | State Tax - GA | 0.00 | 11.94 |
| Earnings | | | | 119.92 | 473.69 | Employee Taxes | 6.42 | 75.37 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Dental Insurance | 6.36 | 6.36 | Optional Short Term Disability | 1.55 | 1.55 |
| Health Savings Account | 10.00 | 10.00 | OTL Employee | 0.81 | 0.81 |
| Medical Insurance | 24.85 | 24.85 | United Way Contribution (United Way Northwest G/ | 20.00 | 20.00 |
| Vision Insurance | 0.96 | 0.96 | | | |
| Pre Tax Deductions | 42.17 | 42.17 | Post Tax Deductions | 22.36 | 22.36 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| AD&D | 0.15 | 0.15 | OASDI - Taxable Wages | 77.75 | 431.52 |
| Basic Life Ins Costs - ER | 0.48 | 0.48 | Medicare - Taxable Wages | 77.75 | 431.52 |
| Dental Cost - ER | 0.83 | 0.83 | Federal Withholding - Taxable Wages | 77.75 | 431.52 |
| Medical Cost - ER | 105.52 | 105.52 | | | |
| Short Term Disability Costs - ER | 3.19 | 3.19 | | | |
| Employer Paid Benefits | 110.17 | 110.17 | | | |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---------------------|--|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 48.97 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 12/23/2018 | 12/29/2018 | 01/03/2019 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|-----------|--------------------|-----------------|---------------------|---------|
| Current | 353.77 | 0.00 | 68.95 | 0.00 | 284.82 |
| YTD | 353.77 | 0.00 | 68.95 | 0.00 | 284.82 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| Vacation Pay Out | 12/23/2018-12/29/2018 | 23.6 | 14.99 | 353.77 | 353.77 | OASDI | 21.93 | 21.93 |
| | | | | | | Medicare | 5.13 | 5.13 |
| | | | | | | Federal Withholding | 29.95 | 29.95 |
| | | | | | | State Tax - GA | 11.94 | 11.94 |
| Earnings | | | | 353.77 | 353.77 | Employee Taxes | 68.95 | 68.95 |

| Taxable Wages | | |
|---------------|--|--|
| Description | Amount | YTD |
| OASDI - Taxable Wages | 353.77 | 353.77 |
| Medicare - Taxable Wages | 353.77 | 353.77 |
| Federal Withholding - Taxable Wages | 353.77 | 353.77 |

| | Federal | State |
|--|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | |
|--------------------|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Payment Amount |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 284.82    USD |

Shaw Industries Group, Inc.  P. O. Box 2128  Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 12/30/2018 | 01/05/2019 | 01/10/2019 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|-----------------|---------------------|---------|
| Current | 359.76 | 67.36 | 55.29 | 4.41 | 232.70 |
| YTD | 833.45 | 109.53 | 130.66 | 26.77 | 566.49 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD |
|-------------|-------|-------|------|--------|-----|
| Holiday | 12/30/2018-01/05/2019 | 8 | 14.99 | 119.92 | 239.84 |
| Vacation Pay Out | | | | | 353.77 |
| Vacation | 12/30/2018-01/05/2019 | 16 | 14.99 | 239.84 | 239.84 |
| Earnings | | | | 359.76 | 833.45 |

### Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 19.69 | 46.44 |
| Medicare | 4.60 | 10.86 |
| Federal Withholding | 22.59 | 53.01 |
| State Tax - GA | 8.41 | 20.35 |
| Employee Taxes | 55.29 | 130.66 |

### Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| 401(k) Employee Contribution | 25.19 | 25.19 |
| Dental Insurance | 6.36 | 12.72 |
| Health Savings Account | 10.00 | 20.00 |
| Medical Insurance | 24.85 | 49.70 |
| Vision Insurance | 0.96 | 1.92 |
| Pre Tax Deductions | 67.36 | 109.53 |

### Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Critical Care | 2.05 | 2.05 |
| Optional Short Term Disability | 1.55 | 3.10 |
| OTL Employee | 0.81 | 1.62 |
| United Way Contribution (United Way Northwest G/ | | 20.00 |
| Post Tax Deductions | 4.41 | 26.77 |

### Employer Paid Benefits

| Description | Amount | YTD |
|-------------|--------|-----|
| 401k Match | 12.60 | 12.60 |
| AD&D | 0.15 | 0.30 |
| Basic Life Ins Costs - ER | 0.48 | 0.96 |
| Dental Cost - ER | 0.83 | 1.66 |
| Medical Cost - ER | 105.52 | 211.04 |
| Short Term Disability Costs - ER | 3.19 | 6.38 |
| Employer Paid Benefits | 122.77 | 232.94 |

### Taxable Wages

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI - Taxable Wages | 317.59 | 749.11 |
| Medicare - Taxable Wages | 317.59 | 749.11 |
| Federal Withholding - Taxable Wages | 292.40 | 723.92 |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
|------|--------------|----------------|------------|----------------|---|
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 232.70 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 01/06/2019 | 01/12/2019 | 01/17/2019 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|-----------------|----------------------|---------|
| Current | 605.89 | 84.59 | 114.77 | 4.41 | 402.12 |
| YTD | 1,439.34 | 194.12 | 245.43 | 31.18 | 968.61 |

| Earnings | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 01/06/2019-01/12/2019 | 31.9 | 15.14 | 482.97 | 482.97 | OASDI | 34.96 | 81.40 |
| Holiday | | | | | 239.84 | Medicare | 8.18 | 19.04 |
| Base Pay | 01/06/2019-01/12/2019 | 0.2 | 14.99 | 3.00 | 3.00 | Federal Withholding | 50.06 | 103.07 |
| Vacation Pay Out | | | | | 353.77 | State Tax - GA | 21.57 | 41.92 |
| Vacation | 01/06/2019-01/12/2019 | 8 | 14.99 | 119.92 | 359.76 | | | |
| Earnings | | | | 605.89 | 1,439.34 | Employee Taxes | 114.77 | 245.43 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|--------------------|---|---|---------------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Employee Contribution | 42.42 | 67.61 | Critical Care | 2.05 | 4.10 |
| Dental Insurance | 6.36 | 19.08 | Optional Short Term Disability | 1.55 | 4.65 |
| Health Savings Account | 10.00 | 30.00 | OTL Employee | 0.81 | 2.43 |
| Medical Insurance | 24.85 | 74.55 | United Way Contribution (United Way Northwest G/ | | 20.00 |
| Vision Insurance | 0.96 | 2.88 | | | |
| Pre Tax Deductions | 84.59 | 194.12 | Post Tax Deductions | 4.41 | 31.18 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|---|---|---------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401k Match | 21.21 | 33.81 | OASDI - Taxable Wages | 563.72 | 1,312.83 |
| AD&D | 0.15 | 0.45 | Medicare - Taxable Wages | 563.72 | 1,312.83 |
| Basic Life Ins Costs - ER | 0.48 | 1.44 | Federal Withholding - Taxable Wages | 521.30 | 1,245.22 |
| Dental Cost - ER | 0.83 | 2.49 | | | |
| Medical Cost - ER | 105.52 | 316.56 | | | |
| Short Term Disability Costs - ER | 3.19 | 9.57 | | | |
| Employer Paid Benefits | 131.38 | 364.32 | | | |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|--------------------|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 402.12 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 01/13/2019 | 01/19/2019 | 01/24/2019 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 605.60 | 84.57 | 114.68 | 4.41 | 401.94 |
| YTD | 2,044.94 | 278.69 | 360.11 | 35.59 | 1,370.55 |

| Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 01/13/2019-01/19/2019 | 40 | 15.14 | 605.60 | 1,088.57 | OASDI | 34.93 | 116.33 |
| Holiday | | | | | 239.84 | Medicare | 8.17 | 27.21 |
| Base Pay | | | | | 3.00 | Federal Withholding | 50.02 | 153.09 |
| Vacation Pay Out | | | | | 353.77 | State Tax - GA | 21.56 | 63.48 |
| Vacation | | | | | 359.76 | | | |
| Earnings | | | | 605.60 | 2,044.94 | Employee Taxes | 114.68 | 360.11 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Employee Contribution | 42.40 | 110.01 | Critical Care | 2.05 | 6.15 |
| Dental Insurance | 6.36 | 25.44 | Optional Short Term Disability | 1.55 | 6.20 |
| Health Savings Account | 10.00 | 40.00 | OTL Employee | 0.81 | 3.24 |
| Medical Insurance | 24.85 | 99.40 | United Way Contribution (United Way Northwest G/ | | 20.00 |
| Vision Insurance | 0.96 | 3.84 | | | |
| Pre Tax Deductions | 84.57 | 278.69 | Post Tax Deductions | 4.41 | 35.59 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401k Match | 21.20 | 55.01 | OASDI - Taxable Wages | 563.43 | 1,876.26 |
| AD&D | 0.15 | 0.60 | Medicare - Taxable Wages | 563.43 | 1,876.26 |
| Basic Life Ins Costs - ER | 0.50 | 1.94 | Federal Withholding - Taxable Wages | 521.03 | 1,766.25 |
| Dental Cost - ER | 0.83 | 3.32 | | | |
| Medical Cost - ER | 105.52 | 422.08 | | | |
| Short Term Disability Costs - ER | 3.19 | 12.76 | | | |
| Employer Paid Benefits | 131.39 | 495.71 | | | |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | | Account Number | USD Amount | Payment Amount |
| Bank of America N.A. | Bank of America N.A. ******2303 | | ******2303 | | 401.94   USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 01/20/2019 | 01/26/2019 | 01/31/2019 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|-----------------|--------------------|---------|
| Current | 630.61 | 86.32 | 120.71 | 4.41 | 419.17 |
| YTD | 2,675.55 | 365.01 | 480.82 | 40.00 | 1,789.72 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD |
|-------------|-------|-------|------|--------|-----|
| 3rd Shift | 01/20/2019-01/26/2019 | 40 | 15.59 | 623.60 | 1,712.17 |
| Holiday | | | | | 239.84 |
| Overtime 3rd Shift | 01/20/2019-01/26/2019 | 0.3 | 7.87 | 2.37 | 2.37 |
| Base Pay | 01/20/2019-01/26/2019 | 0.3 | 15.44 | 4.64 | 7.64 |
| Vacation Pay Out | | | | | 353.77 |
| Vacation | | | | | 359.76 |
| Earnings | | | | 630.61 | 2,675.55 |

### Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 36.48 | 152.81 |
| Medicare | 8.53 | 35.74 |
| Federal Withholding | 52.81 | 205.90 |
| State Tax - GA | 22.89 | 86.37 |
| Employee Taxes | 120.71 | 480.82 |

### Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| 401(k) Employee Contribution | 44.15 | 154.16 |
| Dental Insurance | 6.36 | 31.80 |
| Health Savings Account | 10.00 | 50.00 |
| Medical Insurance | 24.85 | 124.25 |
| Vision Insurance | 0.96 | 4.80 |
| Pre Tax Deductions | 86.32 | 365.01 |

### Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Critical Care | 2.05 | 8.20 |
| Optional Short Term Disability | 1.55 | 7.75 |
| OTL Employee | 0.81 | 4.05 |
| United Way Contribution (United Way Northwest G/ | | 20.00 |
| Post Tax Deductions | 4.41 | 40.00 |

### Employer Paid Benefits

| Description | Amount | YTD |
|-------------|--------|-----|
| 401k Match | 22.08 | 77.09 |
| AD&D | 0.15 | 0.75 |
| Basic Life Ins Costs - ER | 0.50 | 2.44 |
| Dental Cost - ER | 0.83 | 4.15 |
| Medical Cost - ER | 105.52 | 527.60 |
| Short Term Disability Costs - ER | 3.19 | 15.95 |
| Employer Paid Benefits | 132.27 | 627.98 |

### Taxable Wages

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI - Taxable Wages | 588.44 | 2,464.70 |
| Medicare - Taxable Wages | 588.44 | 2,464.70 |
| Federal Withholding - Taxable Wages | 544.29 | 2,310.54 |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
|------|--------------|----------------|------------|----------------|---|
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 419.17 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 01/27/2019 | 02/02/2019 | 02/07/2019 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|-----------------|---------------------|---------|
| Current | 621.80 | 85.70 | 118.59 | 4.41 | 413.10 |
| YTD | 3,297.35 | 450.71 | 599.41 | 44.41 | 2,202.82 |

| Earnings | | | | | | Employee Taxes | | |
|----------|---|-----|------|--------|-----|----------------|--------|--------|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 01/27/2019-02/02/2019 | 28 | 15.59 | 436.52 | 2,148.69 | OASDI | 35.94 | 188.75 |
| Holiday | | | | | 239.84 | Medicare | 8.40 | 44.14 |
| Overtime 3rd Shift | | | | | 2.37 | Federal Withholding | 51.83 | 257.73 |
| Base Pay | | | | | 7.64 | State Tax - GA | 22.42 | 108.79 |
| Vacation Pay Out | | | | | 353.77 | | | |
| Vacation | 01/27/2019-02/02/2019 | 12 | 15.44 | 185.28 | 545.04 | | | |
| Earnings | | | | 621.80 | 3,297.35 | Employee Taxes | 118.59 | 599.41 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--------|--------|---------------------|--------|-------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Employee Contribution | 43.53 | 197.69 | Critical Care | 2.05 | 10.25 |
| Dental Insurance | 6.36 | 38.16 | Optional Short Term Disability | 1.55 | 9.30 |
| Health Savings Account | 10.00 | 60.00 | OTL Employee | 0.81 | 4.86 |
| Medical Insurance | 24.85 | 149.10 | United Way Contribution (United Way Northwest G/ | | 20.00 |
| Vision Insurance | 0.96 | 5.76 | | | |
| Pre Tax Deductions | 85.70 | 450.71 | Post Tax Deductions | 4.41 | 44.41 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--------|--------|---------------|--------|----------|
| Description | Amount | YTD | Description | Amount | YTD |
| 401k Match | 21.76 | 98.85 | OASDI - Taxable Wages | 579.63 | 3,044.33 |
| AD&D | 0.15 | 0.90 | Medicare - Taxable Wages | 579.63 | 3,044.33 |
| Basic Life Ins Costs - ER | 0.50 | 2.94 | Federal Withholding - Taxable Wages | 536.10 | 2,846.64 |
| Dental Cost - ER | 0.83 | 4.98 | | | |
| Medical Cost - ER | 105.52 | 633.12 | | | |
| Short Term Disability Costs - ER | 3.19 | 19.14 | | | |
| Employer Paid Benefits | 131.95 | 759.93 | | | |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---------------------|-------------|----------------|-----------|----------------|------|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 413.10 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 02/03/2019 | 02/09/2019 | 02/14/2019 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 623.60 | 85.83 | 119.03 | 4.41 | 414.33 |
| YTD | 3,920.95 | 536.54 | 718.44 | 48.82 | 2,617.15 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 02/03/2019-02/09/2019 | 40 | 15.59 | 623.60 | 2,772.29 | OASDI | 36.05 | 224.80 |
| Holiday | | | | | 239.84 | Medicare | 8.43 | 52.57 |
| Overtime 3rd Shift | | | | | 2.37 | Federal Withholding | 52.03 | 309.76 |
| Base Pay | | | | | 7.64 | State Tax - GA | 22.52 | 131.31 |
| Vacation Pay Out | | | | | 353.77 | | | |
| Vacation | | | | | 545.04 | | | |
| Earnings | | | | 623.60 | 3,920.95 | Employee Taxes | 119.03 | 718.44 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|--------------------|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Employee Contribution | 43.66 | 241.35 | Critical Care | 2.05 | 12.30 |
| Dental Insurance | 6.36 | 44.52 | Optional Short Term Disability | 1.55 | 10.85 |
| Health Savings Account | 10.00 | 70.00 | OTL Employee | 0.81 | 5.67 |
| Medical Insurance | 24.85 | 173.95 | United Way Contribution (United Way Northwest G/ | | 20.00 |
| Vision Insurance | 0.96 | 6.72 | | | |
| Pre Tax Deductions | 85.83 | 536.54 | Post Tax Deductions | 4.41 | 48.82 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| 401k Match | 21.83 | 120.68 | OASDI - Taxable Wages | 581.43 | 3,625.76 |
| AD&D | 0.08 | 0.98 | Medicare - Taxable Wages | 581.43 | 3,625.76 |
| Basic Life Ins Costs - ER | 0.30 | 3.24 | Federal Withholding - Taxable Wages | 537.77 | 3,384.41 |
| Dental Cost - ER | 0.83 | 5.81 | | | |
| Medical Cost - ER | 105.52 | 738.64 | | | |
| Short Term Disability Costs - ER | 3.19 | 22.33 | | | |
| Employer Paid Benefits | 131.75 | 891.68 | | | |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|--------------------|--|--|--|--|--|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 414.33 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 02/10/2019 | 02/16/2019 | 02/21/2019 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|-----------|--------------------|----------------|---------------------|---------|
| Current | 622.40 | 85.74 | 118.74 | 4.41 | 413.51 |
| YTD | 4,543.35 | 622.28 | 837.18 | 53.23 | 3,030.66 |

| Earnings | | | | | | Employee Taxes | | |
|----------|---|---|---|---|---|----------------|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | Description | Amount | YTD |
| 3rd Shift | 02/10/2019-02/16/2019 | 32 | 15.59 | 498.88 | 3,271.17 | OASDI | 35.97 | 260.77 |
| Holiday | | | | | 239.84 | Medicare | 8.42 | 60.99 |
| Overtime 3rd Shift | | | | | 2.37 | Federal Withholding | 51.90 | 361.66 |
| Base Pay | | | | | 7.64 | State Tax - GA | 22.45 | 153.76 |
| Vacation Pay Out | | | | | 353.77 | | | |
| Vacation | 02/10/2019-02/16/2019 | 8 | 15.44 | 123.52 | 668.56 | | | |
| Earnings | | | | 622.40 | 4,543.35 | Employee Taxes | 118.74 | 837.18 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|--------------------|---|---|---------------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401(k) Employee Contribution | 43.57 | 284.92 | Critical Care | 2.05 | 14.35 |
| Dental Insurance | 6.36 | 50.88 | Optional Short Term Disability | 1.55 | 12.40 |
| Health Savings Account | 10.00 | 80.00 | OTL Employee | 0.81 | 6.48 |
| Medical Insurance | 24.85 | 198.80 | United Way Contribution (United Way Northwest G/ | | 20.00 |
| Vision Insurance | 0.96 | 7.68 | | | |
| Pre Tax Deductions | 85.74 | 622.28 | Post Tax Deductions | 4.41 | 53.23 |

| Employer Paid Benefits | | | Taxable Wages | | |
|------------------------|---|---|---------------|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| 401k Match | 21.79 | 142.47 | OASDI - Taxable Wages | 580.23 | 4,205.99 |
| AD&D | 0.08 | 1.06 | Medicare - Taxable Wages | 580.23 | 4,205.99 |
| Basic Life Ins Costs - ER | 0.30 | 3.54 | Federal Withholding - Taxable Wages | 536.66 | 3,921.07 |
| Dental Cost - ER | 0.83 | 6.64 | | | |
| Medical Cost - ER | 105.52 | 844.16 | | | |
| Short Term Disability Costs - ER | 3.19 | 25.52 | | | |
| Employer Paid Benefits | 131.71 | 1,023.39 | | | |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|--------------------|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 413.51 | USD |

Shaw Industries Group, Inc.   P. O. Box 2128   Dalton, GA 30722-2128

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Daniel Salazar | Shaw Industries Group, Inc. | 0007364873 | 02/17/2019 | 02/23/2019 | 02/28/2019 | |

| | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 631.67 | 86.39 | 120.97 | 4.41 | 419.90 |
| YTD | 5,175.02 | 708.67 | 958.15 | 57.64 | 3,450.56 |

| Earnings | | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD | | Description | Amount | YTD |
| 3rd Shift | 02/17/2019-02/23/2019 | 32 | 15.59 | 498.88 | 3,770.05 | | OASDI | 36.55 | 297.32 |
| Holiday | | | | | 239.84 | | Medicare | 8.54 | 69.53 |
| Overtime 3rd Shift | | | | | 2.37 | | Federal Withholding | 52.93 | 414.59 |
| Base Pay | 02/17/2019-02/23/2019 | 0.6 | 15.44 | 9.27 | 16.91 | | State Tax - GA | 22.95 | 176.71 |
| Vacation Pay Out | | | | | 353.77 | | | | |
| Vacation | 02/17/2019-02/23/2019 | 8 | 15.44 | 123.52 | 792.08 | | | | |
| Earnings | | | | 631.67 | 5,175.02 | | Employee Taxes | 120.97 | 958.15 |

| Pre Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401(k) Employee Contribution | 44.22 | 329.14 | | Critical Care | 2.05 | 16.40 |
| Dental Insurance | 6.36 | 57.24 | | Optional Short Term Disability | 1.55 | 13.95 |
| Health Savings Account | 10.00 | 90.00 | | OTL Employee | 0.81 | 7.29 |
| Medical Insurance | 24.85 | 223.65 | | United Way Contribution (United Way Northwest G/ | | 20.00 |
| Vision Insurance | 0.96 | 8.64 | | | | |
| Pre Tax Deductions | 86.39 | 708.67 | | Post Tax Deductions | 4.41 | 57.64 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|
| Description | Amount | YTD | | Description | Amount | YTD |
| 401k Match | 22.11 | 164.58 | | OASDI - Taxable Wages | 589.50 | 4,795.49 |
| AD&D | 0.08 | 1.14 | | Medicare - Taxable Wages | 589.50 | 4,795.49 |
| Basic Life Ins Costs - ER | 0.30 | 3.84 | | Federal Withholding - Taxable Wages | 545.28 | 4,466.35 |
| Dental Cost - ER | 0.83 | 7.47 | | | | |
| Medical Cost - ER | 105.52 | 949.68 | | | | |
| Short Term Disability Costs - ER | 3.19 | 28.71 | | | | |
| Employer Paid Benefits | 132.03 | 1,155.42 | | | | |

| | Federal | State |
|---|---|---|
| Marital Status | Married but withhold at higher Single rate | A - Single |
| Allowances | 0 | 0 |
| Additional Withholding | 0 | 0 |

| Payment Information | | | | | |
|---|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Payment Amount | |
| Bank of America N.A. | Bank of America N.A. ******2303 | ******2303 | | 419.90 | USD |